BIG HORN COUNTY, Montana, a Political Subdivision of the State of Montana, Plaintiff and Appellant, v. DICK GREGORY, John Lind, Joyce Lippert, Defendants and Respondents.

No. 86-348.
Submitted on Briefs Nov. 13, 1986.
Decided Jan. 15, 1987.
730 P.2d 1181.

Clarence Belue, Hardin, for plaintiff and appellant.
James E. Torske, Hardin, for defendants and respondents.

MR. JUSTICE SHEEHY delivered the Opinion of the Court.

This is an appeal from a summary judgment entered in favor of defendants in the District Court, Thirteenth Judicial District, Big Horn County. We affirm the judgment of the District Court.

Plaintiff Big Horn County brought an action in District Court, pursuant to Section 7-6-2323, MCA, to recover alleged excess expenditures by the defendant county commissioners and clerk and recorder. Section 7-6-2323 provides that a county official who makes or incurs expenditures in excess of any detailed budget appropriations shall be personally liable for those excess expenditures. After extensive discovery, both sides moved for summary judgment. On May 30, 1986, the District Court granted defendants' cross-motion for summary judgment.

The controversy in this case arose over appropriations for the salary of a part-time justice of the peace for Big Horn County, Ray Morrissette. Big Horn County employs two justices of the peace; there is a full-time justice of the peace, Kenneth Snively, and a part-time, "on-call," justice of the peace, Ray Morrissette.

On June 20, 1983, the Big Horn County Board of Commissioners passed a resolution, pursuant to Section 3-10-207, MCA, fixing the salary of the county justice of the peace at $18,333.61. The resolution did not distinguish between the full and part-time positions, nor did it designate the office hours for each justice's court as mandated by Section 3-10-208, MCA. The $18,333.61 salary was calculated by reviewing a tabulation prepared by County Clerk and Recorder Lippert, under the procedure outlined in the County Budget Law, Sections 7-6-2313 through -2320.

The tabulation listed the collective salaries of the justice court at $43,630.00: $21,200.40 was for the salaries of the court employees, $18,333.61 was for the salary of the full-time Justice of the Peace Snively, and $4,095.99 was for the salary of the part-time Justice of the Peace Morrissette. On July 26, 1983, the Board of Commissioners signed a payroll authorization for Morrissette, authorizing a salary of $8.8142 per hour for regular part-time work. The hourly rate was apparently arrived at by dividing the annual justice of the peace salary of $18,333.61 by 2080 hours, the number of working hours in a year.

Problems began in May, 1984, when the timesheets submitted by Morrissette overdrew the money appropriated for his position. When it became apparent that to continue paying Morrissette according to the claims he was submitting would overrun his appropriation, a dispute arose as to how to handle the budget problem. Commissioner Ruegamer proposed that the Board adopt an emergency budget resolution pursuant to Section 7-6-2342, MCA. Commissioners Gregory and Lind rejected Reugamer's proposal, and instead

paid Morrissette's salary claims. They later adopted a resolution to make line item transfers in the budget to cover the expenditures, as authorized under Section 7-6-2325, MCA. The total overrun of Morrissette's salary was $5,210.98 at the end of the fiscal year.

Big Horn County contends the line item transfer of funds to cover the $5,210.98 overrun on Morrissette's salary was a violation of Section 7-6-2325, MCA. That statute provides:

"Upon resolution adopted by the board of commissioners at a regular or special meeting and entered upon its minutes, transfers or revisions in the general budget system . . . may be made, *provided that no salary shall be increased above the amount appropriated therefor.* (Emphasis added.)

Big Horn County argues that by paying the $5,210.98, the Board of Commissioners illegally increased Morrissette's salary from the $4,095.99 which was appropriated in the county's final budget. Under Section 7-6-2323(2)(a), MCA, the effect of exceeding the $4,095.99 appropriation is to make Commissioners Gregory and Lind and Clerk and Recorder Lippert personally liable for four-fold the amount of the over-expenditure, or $20,843.92.

We find the County has misconstrued the application of the statute. In June, 1983, the Board, by resolution as required under Section 3-10-207, MCA, set the annual salary for county justice of the peace at $18,333.61. The annual salary computed to an hourly rate of $8.8142. This amount, $18,333.61 a year or $8.8142 per hour, was never increased.

Given the part-time, "on-call" status of Morrissette's position, it was not possible to determine a precise yearly amount for the position. As pointed out by the District Court, the $4,095.99 appropriated in the budget was, at best, an estimate of the hours Morrissette would work in the coming fiscal year. Thus, the $4,095.99 appropriated in the budget was not a "salary" as contemplated under the County Budget Law. It was rather the best estimate of the cost of Morrissette's time, based on a fluctuating workload.

Under the 1972 Montana Constitution, Art. VII, Section 5(1), justices of the peace are to receive monthly compensation as required by law. The law of Montana specifically mandates that salaries for justices of the peace shall be set by a resolution of the board of county commissioners. Section 3-10-207, MCA. The Big Horn County Board of Commissioners complied with this law by setting the salary of the justice of the peace at $18,333.61. Having set this salary, they were required to pay Morrissette the salary he earned

commensurate with his workload. Since Big Horn County did not need two full-time justices of the peace, Morrissette voluntarily accepted the part-time position. He maintained his own office, filling in for the full-time justice of the peace on an "on-call" basis. In view of this situation, the Board of Commissioners authorized payment of Morrissette at $8.8142 an hour, an amount which would accurately reflect his part-time, fluctuating hours. When Morrissette's hours overran the budget appropriation, the Commissioners passed a resolution transferring funds to cover the overrun. This transfer did not have the effect of increasing Morrissette's salary, which remained at $8.8142 an hour. Since this transfer of appropriations was accomplished under the authorization of Section 7-6-2325, MCA, the Board of Commissioners and Clerk and Recorder acted within the scope of their statutory duty and are not personally liable.

Judgment of the District Court is affirmed.

MR. CHIEF JUSTICE TURNAGE and MR. JUSTICES HARRISON, WEBER and MORRISON concur.